**Angel Maturino RESENDIZ,
Plaintiff–Appellant,**

v.

**Brad LIVINGSTON, Executive Director, Texas Department of Criminal Justice; Douglas Dretke, Director, Correctional Institutions Division Texas Department of Criminal Justice; Charles O'Reilly, Senior Warden, Huntsville Unit; Unknown Executioners, Defendants–Appellees.**

No. 06–70029.

United States Court of Appeals, Fifth Circuit.

June 27, 2006.

Robert Charles Owen, Owen & Rountree, Austin, TX, for Resendiz.

Edward Larry Marshall, Austin, TX, for Defendants–Appellees.

Before HIGGINBOTHAM, BENAVIDES and DENNIS, Circuit Judges.

PER CURIAM:

This is an appeal from an order of the district court denying Appellant's motion for an injunction, restraining order, or stay of execution. Appellant seeks relief in the form of a stay of an execution, which is scheduled for later today, June 27, 2006. We AFFIRM the district court's denial of relief essentially for the reasons expressed by the district court in its memorandum and order signed June 26, 2006. *Resendiz v. Livingston,* No. H–06–CV–818. *See White v. Johnson,* 429 F.3d 572 (5th Cir. 2005); *Harris v. Johnson,* 376 F.3d 414 (5th Cir.2004). The request for stay is DENIED.

AFFIRMED; DENIED.

DENNIS, Circuit Judge, concurring in the judgement:

Under the circumstances, I concur and agree with the district court's disposition of the case. I continue to be concerned, however, about the tendency in some of our own opinions towards mechanically denying stays according only to the length of delay between execution setting and the date of the petition, as noted in my dissent in *Harris v. Johnson,* 376 F.3d 414, 419 (5th Cir.2004). In *Hill v. McDonough,* —— U.S. ——, 126 S.Ct. 2096, 165 L.Ed.2d 44

---

8. In 1987, the relevant provisions were entitled the Education for All Handicapped Children Act.

(2006), the Supreme Court reiterated that "a stay of execution is an equitable remedy" and that there is "a strong equitable presumption" against granting a stay where the claim could have been raised " 'at such a time as to allow consideration of the merits without requiring entry of a stay.' " (*Hill*, 126 S.Ct. 2096, citing, in the third quotation, *Nelson v. Campbell*, 541 U.S. 637, 650, 124 S.Ct. 2117, 158 L.Ed.2d 924 (2004)). I do not read the Court's opinion, however, as encouraging us to overlook all other considerations that are called for in equity, which, after all, should be a recourse to principles of justice and fairness to correct or supplement the law as applied to particular circumstances. Consequently, equity in cases of this nature requires courts to consider the particular circumstances of each case and to examine them for whether or not the challenge has been brought dilatorily or for improper purposes (*i.e.*, to delay the execution), and, if not, whether it should be allowed to proceed. I am satisfied that the district court has properly done so in this case and has reached a sound decision.